
Exhibit 1



**DEPARTMENT OF THE AIR FORCE**
**HEADQUARTERS UNITED STATES AIR FORCE**
**WASHINGTON DC**

11 March 2004

MEMORANDUM FOR JSOC SCREENING PANEL
FT BRAGG, NC 28307-5000

FROM: HQ USAF/XOII
Associate Director for Intelligence
Directorate of Intelligence, Surveillance and Reconnaissance
1480 Air Force Pentagon
Washington DC 20330-1480

SUBJECT:  Commander's Evaluation on Applicant: Capt Robert L. Birchum

1. I have known Capt Rob Birchum for approximately 30 months.

2. He does not have a record of repetitive civil or military offenses, which would be detrimental to his ability to perform operations of a sensitive nature.

3. He is financially responsible.

4. He does not have marital problems that have been brought to my attention. He is currently single.

5. He is reliable and emotionally stable.

6. The candidate and his dependents do not have serious medical problems that have been brought to my attention. Capt Birchum is not married and does not have dependents.

7. I strongly endorse Capt Rob Birchum for assignment to JSOC. Rob is my Executive Officer, top junior officer in XOII and has demonstrated truly exceptional leadership abilities. His prior service coupled with his experience in several of the toughest jobs in ISR make him a perfect choice for a position at Joint Special Operations Command. If you have any questions on this superb candidate, you can reach me at DSN 224-2144.

KENNETH K. DUMM, SIES, DAF
Associate Director for Intelligence
Directorate of Intelligence, Surveillance
and Reconnaissance
DCS, Air and Space Operations

# PROMOTION RECOMMENDATION

## PRIVACY ACT STATEMENT
AUTHORITY: 10 United States Code, Section 8013, Secretary of the Air Force; AFI 36-2110, Assignments, and Executive Order 9397 (SSN), as amended.
PURPOSE: Effectiveness/duty performance history, promotion, and other appropriate personnel actions.
ROUTINE USES: The "Blanket Routine Uses" published in the Air Force system of records notices apply to this system.
DISCLOSURE: May specifically be disclosed outside the DoD as a routine use pursuant to 5 U.S.C. 552s(b)(3).
SORN(s): F036 AF PC A, Effectiveness/Performance Reporting Systems

## I. RATEE IDENTIFICATION DATA  *(Read AFI 36-2406, Officer and Enlisted Evaluation Systems, carefully before filling in any item)*

| 1. NAME *(Last, First, Middle Initial)* | 2. SSN | 3. RANK | 4. DAFSC |
|---|---|---|---|
| BIRCHUM, ROBERT L. | ▮▮▮7319 | Lt Col | 14N4 |

| 5. ORGANIZATION, COMMAND, LOCATION | 6. PAS CODE |
|---|---|
| AFELM USCENTCOM CCJ2 JD (ZEC), MACDILL AFB FL | MA3CF6VD |

## II. UNIT MISSION DESCRIPTION

The Directorate of Intelligence provides threat warning and assessments to the Commander, U.S. Central Command, component forces, U.S. Embassy Country Teams and the National Command Authority.  It conducts intelligence activities--all source collection, production, dissemination, and targeting in support of the Command's warfighting mission, regional contingencies, counterterrorism, and joint/combined exercises.

## III. JOB DESCRIPTION

### 1. DUTY TITLE:
ISR DIRECTOR, SOJTF-A/NSOCC-A

### 2. KEY DUTIES, TASKS, RESPONSIBILITIES:

- Leads branch of 22 joint mil, gov't & contractor personnel; collects & analyzes ISR data to assess msn effectiveness
- Develops assessment methodologies to evaluate ISR effectiveness and support the commander's decision making
- Provides assessments of ISR assets/sensors, collection TTPs/strategies & supports intel campaign planning process
- Prepares executive level correspondence & briefings to support monthly, bi-monthly, & as directed ISR assessments

## IV. PROMOTION RECOMMENDATION

- 2x CGOY; ACC Intel Ofcr/Yr; SES-2 exec; elite JSOC tour; SOCOM staff; SOF advisor to ODNI Nat'l Intel Mgr
- Dynamic liaison officer; led 90 troops/msn for 9x OAF msns--1st combat kill using U-2 imagery sent to strike acft
- Critical information director; expertly managed Assoc dir office--key player in AF ISR programming & budget drills
- #1 intel ofcr in my 17-yr career (O-5); JSOC's #1 air intel expert...sole supplier of air intel for jt SOF tm...on the mark
- #1/5 Jt officers in elite org (O-5); acting JISE dir for 5 months; managed intel spt to 5x deployed Jt SOF Task Forces
- #3/12 Jt O-5s (O-6); led intel planning on CC's UW initiative--united USG leaders/enabled UW as a strat policy opt
- Top 1% O-5 ODNI intel ofcrs (GG-15); drove 4-star issues...challenged IC conventional thinking w/ UW on Russia
- Outstanding ISR leader (O-6 sel); 100+ ISR sorties/day for elite Jt & NATO SOF targeting ISIS-K/AQ/Taliban ldrs
- Deliberate Intel planner; provided quality ISR support--recommend the board consider the member for promotion

| V. PROMOTION ZONE | | VI. GROUP SIZE | VII. BOARD | VIII. SENIOR RATER ID |
|---|---|---|---|---|
| BPZ ☐  I/APZ ☒ | | N/A | P0617D | 3C1J2 |

| IX. OVERALL RECOMMENDATION | X. SENIOR RATER |
|---|---|
| | NAME, RANK, BR OF SVC, ORGN, COMD & LOCATION |
| | KAREN H. GIBSON, BG, USA |
| | AELM USCENTCOM CCJ2 JD (ZEC) |
| DEFINITELY PROMOTE ☐ | MACDILL AFB FL |
| | DUTY TITLE |
| PROMOTE ☒ | Director of Intelligence |
| | SSN            SIGNATURE |
| DO NOT PROMOTE THIS BOARD ☐ | 6065          *[signature]* |

## Instructions
**Senior Rater:** Review previous OERs, OPRs, Education/Training Reports, and Supplemental Evaluation Sheets.  May consider other reliable information that is not contained in the record of performance when completing the PRF.  Evaluate the officer's performance and assess his or her potential.  Write Promotion Recommendation (Section IV) in concise "bullet" format.  Provide an accurate unbiased assessment free from consideration of race, sex, ethnic origin, age, religion, or marital status.  Provide the officer a copy of this report approximately 30 days prior to the board for which this report is prepared.
**Officer:** Review record of performance, Officer Pre-Selection Brief, and PRF for accuracy.  Prior to your board convening date, you must contact your senior rater to discuss if your PRF is not accurate, omits pertinent information or has an error.  If your senior rater concurs, there are procedures to correct prior to the board (reference 36-2406, chapter 8).  Per DOD Directive 1320.11, *Special Selection Boards*, paragraph 4.3., a supplemental promotion board "shall not consider any officer who might, by maintaining reasonably careful records, have discovered and taken steps to correct that error or omission on which the original board based its decision against promotion."

| AF FORM 709, 20090210 | PREVIOUS EDITIONS ARE OBSOLETE | FOR OFFICIAL USE ONLY *(When filled in)* |
|---|---|---|

*LTCol Birchum   SURF        12 Dec 17*

**Name:** LTC BIRCHUM ROBERT L          **SSAN:** 7319                      **Phone:** 8135295382
**Projected Grade:**          **DAFSC:** 14N4   **Duty Title:** ISR DIRECTOR, SOJTF-A/NSOCC-A   **Spouse SSAN:**
**DOR:** 01-May-2011   **Base:** MACDILL   **PSN:**          **Command:** AMC          **Record Status:** 10
**PAS:** MA1LFFC5   **Marital Status:** MARRIED   **Depndnts:** 03          **Sex/Race/Ethnic:** M/WHI/HISPANIC OR LATINO   **Office Sym:** ISRD

##### *****RESTRICTIONS*****

**Asg Avl Code/Date:**17/201803  37/201808          **DDA AFSC/RSN/Date:** / /. .          **PP/DP:** 1/          **P-PAS:**
**Asg Lim Code/Date:**Y/3888/08                      **LPTI/Doc:** /          **Weight Cont:**          **P-Base:**
                                                     **BTZ:**NONE          **UIF:**          **RNLTD:**
                                                     **ASD:**          **1st Asgn:**          **AAN:**

##### *****DUTY STATUS*****

**Duty Status:**     00-PRESENT FOR DUTY                      **Start Date:** 18 Nov 2014   **End Date:**
**Proj Duty Status:** NO PROJECTED DUTY STATUS          **Start Date:**          **End Date:**

##### *****SERVICE DATES*****

**DAS:** 29-Feb-2016   **ADSCD:** 27-Feb-2018   **Reason:** 11   **TAFCSD:**15-May-1996   **GPA:**          **EDLVLSEL:**          L1: L2: L3:
**DEROS:**          **DDLDS:** 24-Feb-2016   **DOS:** 31-May-2024   **PAY:**24-Oct-1988   **Status:**          **AFIT SP:** ///
**ODSD:** 06-Jun-2007   **EAD:** 15-May-1996   **TFCSD:** 11-May-1996   **TYSD/PLSD:**11-May-1996   **FY-IND:**   **ELIG-INEL Stat:**
**STRD(#):** 06-Jun-2007 (1)   **TAFMSD:**28-Oct-1988   **RSSP:**          **RegAF Date:**          **Prior-Mo:**   **Entry-DT Stat:**
**RET/SEP:**                      **1405 Date:**28-Oct-1988

##### *****PME INFORMATION*****          *****PROJECTED TRAINING*****   *****OTHER INFORMATION*****

**IDE - AIR COMMAND AND STAFF COLLEGE (ACSC)**   NON-RES   2007   **Course Num/ST/GD:** / /          **Citizen:**BY BIRTH IN UNITED STATES
**PDE - SQUADRON OFFICER SCHOOL (BEFORE 2005)**   RESIDENCE   2003   **Course Num/ST/GD:** //          **DOB:**09-Jun-1968
NONE                      NONE          **Course Num/ST/GD:** //          **Comm Src:**ROTC 2-YR/FAG PGM
NONE                      NONE                                                   **Non-CONUS Res:**

                      **SpecSel:**   SP1:   SP2:   SP3:

##### *****ACQUISITION INFORMATION*****          *****LANGUAGE INFO*****

**Crit Acq Billet:**NO  **APDP-Fld & Lvl:** //   **DLAB:** 77
**Acq-Corps ID:**          **LANG1:** NONE DT: . S- L- R-          **LANG2:** NONE DT: . S- L- R-
**Acq-Posn-Cat:**          **LANG3:** NONE DT: . S- L- R-          **LANG4:** NONE DT: . S- L- R-
**Acq-Posn-Type:**          **LANG5:** NONE DT: . S- L- R-          **LANG6:** NONE DT: . S- L- R-

##### *****SECURITY DATA*****          *****AFSC INFORMATION*****

**Security Clearance:**SCI(DCID 1/14 ELIG)          **Clearance Date:**31-Aug-2010   **PAFSC:**14N3   **2AFSC:**81T0   **Core Flag:**14N
**Type Clearance:**PERIODIC REINVESTIGATION OF SBI/SSBI          **PRP Stat:**          **SAFSC:**   **3AFSC:**R14N4   **LOPD:** /

##### *****ACADEMIC INFORMATION*****          *****SPECIAL EXPERIENCE IDs*****

**DEGREE**     **ACADEMIC SPECIALTY**          **SCHOOL LOCATION**   **YR**   **METHOD**
BAC+   9EIY   GLOBAL SECURITY/INTEL STUDIES          AMER MIL U VA   2010          OHA/OHB/ / / / / /
BAC   9EYY   POLITICAL SCIENCE          TX TECH UN TX   1996

##### *****RATED INFORMATION*****

**Aero Rating:** NONE   **Combat Hours:**   **Combat Support Hours:**   **Fly-Act-Cat:**   **API:** 0   **SEI(1-6):** OHA   **GATES:**
**Aircraft:**                                                                           **AVSD:**
**Primary Hrs:**                                                                        **RT RTD:**
**Inst/Eval Hrs:** /          /          /          /          /   /          **AFSVC CD/DT:** /
**Years/Hours:** ./          ./          ./          ./          ./   ./          **RDTM:**
**Total/Jet:** /

##### *****OPR DATA*****          *****O/S HISTORY*****          *****DEPLOYMENT HISTORY*****

                                                   **INCLUSIVE DATES   TDY LOCATION   COMMAND LVL**
20160229   20150531   20140531   20130616   20120616   911AW   061128-070603   31-May-2016-14-Feb-2017   UO
 L   Y   TCL   Y   TCM   YE   AJM   YE   AJM   YE   .   -   28-Nov-2006-03-Jun-2007   UO
20110616   20100616   20090616   20080616   20070616   .   -   29-Jun-2005-06-Sep-2005   UO
AJM   YE   AJM   YE   AJM   YE   AJ   YE          .   -   25-Oct-2004-12-Dec-2004   UO
                                                   -
                                                   -

##### *****DECORATIONS - NOTE: This screen only shows personal medals not awards.*****

| Decoration | Auth No. | No | Seq | Close Date | Approval Date | Approving Unit | Reason |
|---|---|---|---|---|---|---|---|
| BRONZE STAR | 199E3 | 01 | J | 06-Jun-2007 | 200707 | HQ JTF | ACH |
| MERIT SVC MEDAL | 129 | 02 | L | 29-Jun-2004 | 200406 | AF/XO | PCS |
| DMS MDL | 17404 | 03 | L | 30-Jun-2015 | 201506 | AFSOC | ACH |



CBS

# THE UNITED STATES OF AMERICA

TO ALL WHO SHALL SEE THESE PRESENTS, GREETING: THIS IS TO CERTIFY THAT THE PRESIDENT
OF THE UNITED STATES OF AMERICA AUTHORIZED BY EXECUTIVE ORDER, 24 AUGUST 1962 HAS AWARDED

## THE BRONZE STAR MEDAL

MAJOR ROBERT L. BIRCHUM
JOINT TASK FORCE

TO:

FOR EXCEPTIONALLY MERITORIOUS ACHIEVEMENT AS AN INTELLIGENCE OFFICER FOR A JOINT TASK FORCE IN SUPPORT
OF OPERATION IRAQI FREEDOM. DURING THIS PERIOD, MAJOR BIRCHUM'S LEADERSHIP AND ORGANIZATIONAL SKILLS
ALLOWED HIM TO FLAWLESSLY SUPPORT THE TASK FORCE BY PROVIDING AND ANALYZING INTELLIGENCE DURING
SUSTAINED COMBAT MISSIONS. HIS CONTRIBUTIONS ENSURED THE SUCCESS OF A SERIES OF CRITICAL GROUND COMBAT
OPERATIONS OF NATIONAL SIGNIFICANCE. THROUGH HIS DISTINCTIVE ACCOMPLISHMENTS, MAJOR BIRCHUM REFLECTED
GREAT CREDIT UPON HIMSELF, THIS COMMAND, THE UNITED STATES AIR FORCE, AND THE UNITED STATES ARMY.

PERIOD: 27 NOVEMBER 2006 TO 2 JUNE 2007

GIVEN UNDER MY HAND IN THE CITY OF WASHINGTON
THIS 16TH DAY OF AUGUST 2007

Stanley A. McChrystal
Lieutenant General, USA
Commanding General
PO 223-015 16 August 2007

ACTING SECRETARY OF THE ARMY

DA FORM 4950-5-A, JAN 2002. Previous edition is obsolete.

# CITATION   CJS

## TO ACCOMPANY THE AWARD OF

## THE JOINT SERVICE COMMENDATION MEDAL

## TO

### CAPTAIN ROBERT L. BIRCHUM
### UNITED STATES AIR FORCE



Captain Robert L. Birchum, United States Air Force, distinguished himself by exceptionally meritorious achievement as a Senior Intelligence Duty Officer and Air Intelligence Analyst for a Joint Task Force in support of Operation ENDURING FREEDOM and Operation IRAQI FREEDOM from 29 June 2005 to 6 September 2005. During this period, Captain Birchum was an essential member of a team involved in combat operations. He provided detailed threat analysis and planning products supporting combat missions, which were used daily by units in two theaters of operation. His unit relied on the depth and accuracy of his air intelligence products and assessments. The distinctive accomplishments of Captain Birchum reflect great credit upon him, the United States Air Force, and the Department of Defense.

# FIELD GRADE OFFICER PERFORMANCE REPORT (MAJ thru COL)

## I. RATEE IDENTIFICATION DATA (Read AFI 36-2406 carefully before filling in any item)

| 1. NAME (Last, First, Middle Initial) BIRCHUM, ROBERT L. | 2. SSN | 3. GRADE MAJ | 4. DAFSC J14N4 |
|---|---|---|---|

| 5. PERIOD OF REPORT | | 6. NO. DAYS SUPERVISION | 7. REASON FOR REPORT |
|---|---|---|---|
| From: 30 Jun 2005 | Thru: 16 Jun 2006 | 352 | CRO |

| 8. ORGANIZATION, COMMAND, LOCATION Aviation Tactics Evaluation Group (USSOCOM), Fort Bragg, North Carolina | 9. PAS CODE PV3DFBH4 |
|---|---|

## II. UNIT MISSION DESCRIPTION

The Air Component Command organization for the Joint Special Operations Command (JSOC). Supports all worldwide special operations in immediate response to the Chairman, Joint Chiefs of Staff, and SECDEF taskings. USSOCOM combat staff unit responsible for exercises, sensitive mission planning, integration, airspace deconfliction, and command and control of all employed Air Force, Army, and Navy air assets.

## III. JOB DESCRIPTION

**1. DUTY TITLE:** Chief, Combat Intelligence Division

**2. KEY DUTIES, TASKS, AND RESPONSIBILITIES:**
Directs all intelligence activities for AVTEG in support of SECDEF contingencies & exercises. Integrates intel requirements with conventional and national intelligence agencies. Directly responsible for effective execution of joint air and space operations; focusing on planning, coordinating, allocating, tasking, and executing highly complex SOF missions. Provides SOF aviators with fused, all-source intelligence for planning/exercising sensitive missions & synchronizes employment of special access programs. Deploys worldwide supporting SOF prosecution of contingencies requiring special air tactics/procedures. A highly compartmentalized duty.

## IV. IMPACT ON MISSION ACCOMPLISHMENT

- Superb Director of Intelligence! Key to SOF Combat Air Intel...unmatched leadership & devotion to success
- Combat-proven intel officer...handpicked to deploy to USSOCOM's Joint Task Force in support of OEF/OIF
- Astounding leadership as Senior Intelligence Duty Officer (SIDO); sole supplier of air intel for joint SOF team
  -- Expertly provided 200+ in-depth predictive air threat assessments...planned routes & ensured safety of flight
- Dynamic! Balanced two major theaters with superb air threat assessments while ensuring the best ISR support
  -- Implemented a top-priority ISR targeting capability critical to high-payoff strikes against terrorist networks
- Enhanced battlefield situational awareness by maintaining extensive SAFIRE & enemy order of battle database
  -- Intel supported 40+ kinetic strikes to disrupt/destroy Al-Qaeda terror networks and kill or capture 1,000+
- Brilliantly directed multi-AOR, 100+ slide Threat-to-Air Ops brief...integrated intel threat w/air cmbt tactics

## V. PERFORMANCE FACTORS

| | DOES NOT MEET STANDARDS | MEETS STANDARDS |
|---|---|---|
| **1. Job Knowledge** Has knowledge required to perform duties effectively. Strives to improve knowledge. Applies knowledge to handle nonroutine situations. | ☐ | ☒ |
| **2. Leadership Skills** Sets and enforces standards. Motivates subordinates. Works well with others. Fosters teamwork. Displays initiative. Self-confident. Has respect and confidence of subordinates. Fair and consistent in evaluation of subordinates. | ☐ | ☒ |
| **3. Professional Qualities** Exhibits loyalty, discipline, dedication, integrity, honesty, and officership. Adheres to Air Force standards. Accepts personal responsibility. Is fair and objective. | ☐ | ☒ |
| **4. Organizational Skills** Plans, coordinates, schedules, and uses resources effectively. Schedules work for self and others equitably and effectively. Anticipates and solves problems. Meets suspenses. | ☐ | ☒ |
| **5. Judgment and Decisions** Makes timely and accurate decisions. Emphasizes logic in decision making. Retains composure in stressful situations. Recognizes opportunities and acts to take advantage of them. | ☐ | ☒ |
| **6. Communication Skills** Listens, speaks, and writes effectively. | ☐ | ☒ |

AF IMT 707A, 20000601, V3    PREVIOUS EDITION IS OBSOLETE.    FOR OFFICIAL USE ONLY (When filled in)

- JSOC's #1 Air Intelligence expert...sole supplier of air intel for joint SOF team...outstanding mission focus!
- Led Air Intel Ops as SIDO! Key to air strategy; spearheaded stellar combat air threat assessments for SOF a/c
  -- Battle-tested in OEF/OIF; expertly provided 80+ air route threat assessments & 100+ briefs to SOF leaders
- Met USSOCOM's airpower needs! Led multi-agency effort to integrate highly classified sensor...a top priority!
  -- Established dynamic ISR...influenced Predator support to SOF; direct impact on targeting of terror networks
- Joint fires savvy--conducted forensic analysis & authored intel assessment for critical joint missiles fires test!
- Pivotal Intel integrator for two high-vis joint fires exercises; realistic scenario ensured SOF aircrews trained
  -- Implemented robust Integrated Air Defense training; key to target development and SOF integration w/CAF
- #1 Intel officer in my 17-yr career; amazing performance in wartime! A must for SDE, then Intel SQ DO & CC

Last performance feedback was accomplished on: __20 Oct 2005__   *(Consistent with the direction in AFI 36-2406. If not accomplished, state the reason.)*

| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | DUTY TITLE | DATE |
|---|---|---|
| _____, Lt Col, USAF<br>Aviation Tactics Evaluation Group (USSOCOM)<br>Fort Bragg, North Carolina | Director, Combat Weather and Intelligence Directorate | 21 Aug 2006 |
| | SSN   9023 | SIGNATURE |

| VII. ADDITIONAL RATER OVERALL ASSESSMENT | | ☒ CONCUR | ☐ NONCONCUR |
|---|---|---|---|

- High-impact leader & superb operator and communicator; raised leaders' & command awareness to air threat
- First rate--received praise from command DCG on Threat-to-Air Ops briefing...air intel is right on the mark!
- Key contributor to our ops success! Pioneered air threat and tactics coordination...$1B+ in air assets protected
- Superb innovator--lead integrator of Predator exploitation element...worked reqm'ts w/AFSOC & USSOCOM
- Top 10% of Intel officers I've served with. Exceptional leader ready for Intel SQ/DO & CC. Must for SDE!

| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | DUTY TITLE | DATE |
|---|---|---|
| _____, Col, USAF<br>Aviation Tactics Evaluation Group (USSOCOM)<br>Fort Bragg, North Carolina | Commander | 22 Aug 2006 |
| | SSN   4338 | SIGNATURE |

| VIII. REVIEWER | | ☒ CONCUR | ☐ NONCONCUR |
|---|---|---|---|

| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | DUTY TITLE | DATE |
|---|---|---|
| _____, LTG, USA<br>HQ Joint Special Operations Command (USSOCOM)<br>Fort Bragg, North Carolina | Commanding General | 23 Aug 2006 |
| | SSN   3565 | |

**Instructions**

**All:** Recommendations must be based on performance and the potential based on that performance. Promotion recommendations are prohibited. Do not comment on completion of or enrollment in PME, advanced education, previous or anticipated promotion recommendations on AF Form 709, OER indorsement levels, family activities, marital status, race, sex, ethnic origin, age, or religion. All evaluators enter only last four numbers of SSN.

**Rater:** Focus your evaluation in Section IV on what the officer did, how well he or she did it and how the officer contributed to mission accomplishment. Write in concise "bullet" format. Your comments in Section VI may include recommendations for assignment.

**Additional Rater:** Carefully review the rater's evaluation to ensure it is accurate, unbiased and uninflated. If you disagree, you may ask the rater to review his or her evaluation. You may not direct a change in the evaluation. If you still disagree with the rater, mark "NON-CONCUR" and explain. You may include recommendations for assignment.

**Reviewer:** Carefully review the rater's and additional rater's ratings and comments. If their evaluations are accurate, unbiased and uninflated, mark the form "CONCUR" and sign the form. If you disagree with previous evaluators, you may ask them to review their evaluations. You may not direct them to change their appraisals. If you still disagree with the additional rater, mark "NONCONCUR" and explain in Section VIII. Do not use "NONCONCUR" simply to provide comments on the report.

| IX. ACQUISITION OR FUNCTIONAL EXAMINER/AIR FORCE ADVISOR<br>*(Indicate review by marking the appropriate box(es) if applicable.)* | ACQUISITION EXAMINER | FUNCTIONAL EXAMINER | AIR FORCE ADVISOR ☒ |
|---|---|---|---|
| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION<br>_____ Brig Gen, USAF<br>HQ Joint Special Operations Command (USSOCOM)<br>Fort Bragg, North Carolina | SIGNATURE | | DATE<br>23 Aug 2006 |

AF IMT 707A, 20000601, V3   **(REVERSE)**

FOR OFFICIAL USE ONLY (When filled in)

# FIELD GRADE OFFICER PERFORMANCE REPORT (MAJ thru COL)

## I. RATEE IDENTIFICATION DATA (Read AFI 36-2406 carefully before filling in any item)

| 1. NAME (Last, First, Middle Initial) | 2. SSN | 3. GRADE | 4. DAFSC |
|---|---|---|---|
| BIRCHUM, ROBERT L. | | MAJ | J14N4 |

| 5. PERIOD OF REPORT | | 6. NO. DAYS SUPERVISION | 7. REASON FOR REPORT |
|---|---|---|---|
| From: 17 Jun 2006 | Thru: 16 Jun 2007 | 365 | Annual |

| 8. ORGANIZATION, COMMAND, LOCATION | 9. PAS CODE |
|---|---|
| Aviation Tactics Evaluation Group (USSOCOM), Fort Bragg, North Carolina | PV3DFBH4 |

## II. UNIT MISSION DESCRIPTION

USSOCOM's only Joint Special Operations Group. Plans, coordinates, and studies special operations require-ments/techniques in direct response to the President and Secretary of Defense taskings. Unit members deploy as part of a Joint Special Operations Task Force (JSOTF) battlestaff to ensure interoperability and equipment standardization. Responsible for special mission planning, training, tactics, and equipment development.

## III. JOB DESCRIPTION

### 1. DUTY TITLE:

Chief, Combat Intelligence Division

### 2. KEY DUTIES, TASKS, AND RESPONSIBILITIES:

Directs all intelligence activities for AVTEG in support of SECDEF contingencies and exercises. Integrates intel requirements with conventional/national intelligence agencies. Directly responsible for effective execution of joint air and space operations; focusing on planning, coordinating, allocating, tasking, and executing highly complex SOF missions. Provides SOF aviators with fused, all-source intelligence for planning/exercising sensitive missions & synchronizes employment of special access programs. Deploys worldwide supporting SOF prosecution of contingencies requiring special air tactics/procedures. Highly classified/compartmented.

## IV. IMPACT ON MISSION ACCOMPLISHMENT

- Top-notch leader & SME! Directly supported Joint Spec Ops Task Force...most demanding ops tempo in OIF
- Broad OIF/OEF experience; provided unique air threat analyses for 35 different airframes and over 4,000 ops
- Built 200+ in-depth predictive air threat assessments facilitating 1,000+ special ops; 800+ AQ killed/captured
- Authored extensive SAFIRE analysis; cross fed 100 slide mlti-AOR Air Threat Assessment Briefing to CAOC
- Directly spt'd 40+ kinetic strikes w/devastating effects on AQ/Taliban network & enhanced combat msn safety
- Key to multi-agency effort to disrupt AQI anti-aircrft capabilities; id'd insurgents responsible for shoot downs
- Analyzed AQI Air Defense (AD) TTPs; id'd follow-on collection/targeting--degraded enemy AD capabilities
- Directed completion of eight integrated air defense studies; provided global air intel spt of SOF planning/ops
- Intel systems expert; controlled and operated deployable SCI intelligence systems valued at over $2.5 million

## V. PERFORMANCE FACTORS

| | DOES NOT MEET STANDARDS | MEETS STANDARDS |
|---|---|---|
| **1. Job Knowledge**<br>Has knowledge required to perform duties effectively.<br>Strives to improve knowledge.<br>Applies knowledge to handle nonroutine situations. | ☐ | ☒ |
| **2. Leadership Skills**<br>Sets and enforces standards. Motivates subordinates. Works well with others. Fosters teamwork.<br>Displays initiative. Self-confident. Has respect and confidence of subordinates.<br>Fair and consistent in evaluation of subordinates. | ☐ | ☒ |
| **3. Professional Qualities**<br>Exhibits loyalty, discipline, dedication, integrity, honesty, and officership.<br>Adheres to Air Force standards. Accepts personal responsibility.<br>Is fair and objective. | ☐ | ☒ |
| **4. Organizational Skills**<br>Plans, coordinates, schedules, and uses resources effectively.<br>Schedules work for self and others equitably and effectively.<br>Anticipates and solves problems. Meets suspenses. | ☐ | ☒ |
| **5. Judgment and Decisions**<br>Makes timely and accurate decisions. Emphasizes logic in decision making. Retains composure in stressful situations. Recognizes opportunities and acts to take advantage of them. | ☐ | ☒ |
| **6. Communication Skills**<br>Listens, speaks, and writes effectively. | ☐ | ☒ |

AF IMT 707A, 20000601, V3     PREVIOUS EDITION IS OBSOLETE     FOR OFFICIAL USE ONLY (When filled in)

| VI. RATER OVERALL ASSESSMENT | RATEE NAME: BIRCHUM, ROBERT L. |
|---|---|

- Warrior! Deployed 185 days in CENTCOM as joint spec ops air component Senior Intel Duty Officer (SIDO)
- Dynamic leader of SOF's air intel team; sole provider of integrated air defense studies and combat opns spt
- Exceptional manager; astutely handled cmd tng & ops rqmts w/625 deployed man-days by his 5-man division
- Handled toughest SOF intel issues; provided key analyses for ISR missions targeting AQIZ high-value targets
- Led robust intel planning/threat dev for joint fires/multilateral exercises; optimized joint tng/interoperability
- Visionary; initiated joint multilateral training goals; increased intel tng to USSOCOM joint partners by 75%
- Proactive; integrated/fielded portable SCI intel sys; streamlined intel analysis by 50% in ID of enemy AD sys
- Brilliant performance to discover enemy air defense TTPs; vital to USSOCOM & GWOT battlefield success
- Superb intel professional; top 10% of Intel officers I've served with; ACSC in residence, then Sqdn DO/CC!

Last performance feedback was accomplished on: **15 Dec 2006**  *(Consistent with the direction in AFI 36-2406. If not accomplished, state the reason.)*

| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | DUTY TITLE | DATE |
|---|---|---|
| ▨, Colonel, USAF<br>Aviation Tactics Evaluation Group (USSOCOM)<br>Fort Bragg, North Carolina | Commander | 17 Jun 2007 |
| | SSN    4338▨ | |

| VII. ADDITIONAL RATER OVERALL ASSESSMENT | ☒ CONCUR | | ☐ NONCONCUR |
|---|---|---|---|

- Superb air intel leader; flawless execution of SIDO duties; integrated SOF w/DOD/intel community agencies
- JSOTF Rep at MNC-I air threat conference; highlighted anti-air TTPs & danger of frequent/fixed travel routes
- Provided air threat assessments in direct support of 3-star travel; guaranteed safety of Task Force Commander
- Inspired professional excellence; personnel garnered 2006 USAF Intel CGO & USSOCOM Intel SNCO awds
- Rob is absolutely vital to the USSOCOM mission; a must for ACSC in residence and follow-on to command!

| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | DUTY TITLE | DATE |
|---|---|---|
| ▨, LTG, USA<br>HQ Joint Special Operations Command (USSOCOM)<br>Fort Bragg, North Carolina | Commanding General | 22 Jun 2007 |
| | SSN    3565▨ | |

| VIII. REVIEWER | ☐ CONCUR |
|---|---|

Additional Rater is also the Reviewer.

| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | DUTY TITLE | DATE |
|---|---|---|
| | | |
| | SSN | SIGNATURE |

**Instructions**

**All:** Recommendations must be based on performance and the potential based on that performance. Promotion recommendations are prohibited. Do not comment on completion of or enrollment in PME, advanced education, previous or anticipated promotion recommendations on AF Form 709, OER indorsement levels, family activities, marital status, race, sex, ethnic origin, age, or religion. All evaluators enter only last four numbers of SSN.

**Rater:** Focus your evaluation in Section IV on what the officer did, how well he or she did it and how the officer contributed to mission accomplishment. Write in concise "bullet" format. Your comments in Section VI may include recommendations for assignment.

**Additional Rater:** Carefully review the rater's evaluation to ensure it is accurate, unbiased and uninflated. If you disagree, you may ask the rater to review his or her evaluation. You may not direct a change in the evaluation. If you still disagree with the rater, mark "NON-CONCUR" and explain. You may include recommendations for assignment.

**Reviewer:** Carefully review the rater's and additional rater's ratings and comments. If their evaluations are accurate, unbiased and uninflated, mark the form "CONCUR" and sign the form. If you disagree with previous evaluators, you may ask them to review their evaluations. You may not direct them to change their appraisals. If you still disagree with the additional rater, mark "NONCONCUR" and explain in Section VIII. Do not use "NONCONCUR" simply to provide comments on the report.

| IX. ACQUISITION OR FUNCTIONAL EXAMINER/AIR FORCE ADVISOR<br>*(Indicate review by marking the appropriate box(es) if applicable.)* | | ACQUISITION<br>EXAMINER | FUNCTIONAL<br>EXAMINER | ☒ AIR FORCE ADVISOR |
|---|---|---|---|---|
| NAME, GRADE, BR OF SVC, ORGN, COMD & LOCATION | SIGNATURE | | | DATE |
| ▨, Brigadier General, USAF<br>HQ Joint Special Operations Command (USSOCOM)<br>Fort Bragg, North Carolina | | | | 25 Jun 2007 |

| AF IMT 707A, 20000601, V3    *(REVERSE)* | FOR OFFICIAL USE ONLY (When filled in) |
|---|---|

# OFFICER PERFORMANCE REPORT (Lt thru Col)

**I. RATEE IDENTIFICATION DATA** *(Read AFI 36-2406 carefully before filling in any item)*

| 1. NAME (Last, First, Middle Initial) BIRCHUM, ROBERT L. | 2. SSN | 3. GRADE Maj | 4. DAFSC J14N4 | 5. REASON FOR REPORT Annual | 6. PAS CODE PV3DFFXN |
|---|---|---|---|---|---|

| 7. ORGANIZATION, COMMAND, LOCATION, AND COMPONENT HQ Joint Special Operations Command (USSOCOM), Fort Bragg, NC (AD) | 8. PERIOD OF REPORT 17 Jun 2007 THRU 16 Jun 2008 | 9. NO. DAYS SUPV. 260 |
|---|---|---|
| | | 10. SRID U11CG |

**II. JOB DESCRIPTION** *(Limit text to 4 lines)*
DUTY TITLE Chief, CENTCOM-West (OIF) Analyst Branch

- Senior Military Intelligence Officer; directs 10 civilians responsible for all source intel analysis of Iraq & Levant
- Deploys to train/augment JSOTF battlestaffs; leads ad hoc Joint Service, Coalition & civilian intel analysis teams
- Integrates & leverages National interagency rpt'g with theater & tactical intelligence for specialized JSOTF needs
- Provides SOF with National, theater, tactical and special intel to support tgt development, execution & post analysis

**III. PERFORMANCE FACTORS**

| | DOES NOT MEET STANDARDS | MEETS STANDARDS | FITNESS EXEMPTION |
|---|---|---|---|
| Job Knowledge, Leadership Skills, Professional Qualities, Organizational Skills, Judgment and Decisions, Communication Skills, and Physical Fitness *(see reverse if marked Does Not Meet Standards)* | ☐ | ☒ | ☐ |

**IV. RATER OVERALL ASSESSMENT** *(Limit text to 6 lines)*

- Acting JISE Director for 5 months; flawlessly managed intel spt to 6 COCOMs & 5 deployed Jt SOF Task Forces
- Expertly led most demanding Analyst Branch; led production of over 110 products, fused data tailored for SOF ops
- Natural leader, capitalized on recent OIF/OEF experience, led analytical effort on 20+ special projs ISO JSOTFs
- Developed way-ahead Analyst tng plan; directed professionalization of analysts, enabled SOF action on 352 targets
- Combat-proven ldr/problem solver; innovative solutions to complex, multi-disciplined issues; critical to HVI tgting
- My #1 of 5 Jt officers in elite org, screened staff; ready now for Sq/DO or Det/CC, res SDE on path to command!

Last performance feedback was accomplished on: 25 Jan 2008 (IAW AFI 36-2406) (If not accomplished, state the reason)

| NAME, GRADE, BR OF SVC, ORGN, COMMAND & LOCATION Lieutenant Colonel, USA HQ Joint Special Operations Command (USSOCOM) Fort Bragg, NC | DUTY TITLE Director, JSOC Joint Intelligence Support Element | DATE 17 Jun 2008 |
|---|---|---|
| | SSN 7188 | SIGNATURE |

**V. ADDITIONAL RATER OVERALL ASSESSMENT** *(Limit text to 4 lines)*   ☒ CONCUR   ☐ NON-CONCUR

- Trusted leader--excelled organizing/directing multi-command, Joint analysis teams--key to success for 2 JSOTFs
- Force multiplier--crafted realistic ops tng plan for JISE--100% team analysts now readied for OCONUS msn supt
- Expertise and proven leadership in demand; handpicked over 5 peers to serve as JISE Director for extended period
- Most combat effective intel Maj; strategically savvy, tactically focused--don't go to war without him! Sq/DO & SDE

| NAME, GRADE, BR OF SVC, ORGN, COMMAND & LOCATION , Colonel, USA HQ Joint Special Operations Command (USSOCOM) Fort Bragg, NC | DUTY TITLE Director of Intelligence | DATE 17 Jun 2008 |
|---|---|---|
| | SSN 2207 | SIGNATURE |

**VI. REVIEWER** *(If required, limit text to 4 lines)*   ☒ CONCUR   ☐ NON-CONCUR

| NAME, GRADE, BR OF SVC, ORGN, COMMAND & LOCATION VADM, USN HQ Joint Special Operations Command (USSOCOM) Fort Bragg, NC | DUTY TITLE Commander | DATE 17 Jun 2008 |
|---|---|---|
| | SSN 3730 | SIGNATURE |

**VII. FUNCTIONAL EXAMINER/AIR FORCE ADVISOR** *(Indicate applicable review by marking the appropriate box)*   ☐ FUNCTIONAL EXAMINER   ☒ AIR FORCE ADVISOR

| NAME, GRADE, BR OF SVC, ORGN, COMMAND & LOCATION , Brig Gen, USAF HQ Joint Special Operations Command (USSOCOM) Fort Bragg, NC | DUTY TITLE Assistant Commanding General | DATE 17 Jun 2008 |
|---|---|---|
| | SSN 7226 | SIGNATURE |

**VIII. RATEE'S ACKNOWLEDGMENT**

| I understand my signature does not constitute agreement or disagreement. I acknowledge all required feedback was accomplished during the reporting period and upon receipt of this report. | Yes ☒ No ☐ | SIGNATURE Robert J. Birchum | DATE 20 Jun 2008 |
|---|---|---|---|

**AF FORM 707, 20070625**   PREVIOUS EDITIONS ARE OBSOLETE (707A and 707B)

PRIVACY ACT INFORMATION: The information in this form is FOR OFFICIAL USE ONLY. Protect IAW the Privacy Act of 1974.

## CITATION

## TO ACCOMPANY THE AWARD OF

## THE DEFENSE MERITORIOUS SERVICE MEDAL

## TO

## MAJOR ROBERT L. BIRCHUM
## UNITED STATES AIR FORCE

Major Robert L. Birchum, United States Air Force, distinguished himself by exceptionally meritorious service as the Combat Intelligence Division Chief from 30 June 2004 to 17 August 2007. During this period, Major Birchum's proactive leadership, resourcefulness, and dedication to duty significantly contributed to the highly successful missions of the Task Force. Major Birchum worked closely with special operations aviators and planners to provide fused, all-source intelligence analysis of National significance vital to the commands' overwhelming success. The distinctive accomplishments of Major Birchum reflect great credit upon him, the Joint Special Operations Command, the United States Air Force, and the Department of Defense.





# THE UNITED STATES OF AMERICA

### TO ALL WHO SHALL SEE THESE PRESENTS, GREETING:

THIS IS TO CERTIFY THAT THE PRESIDENT OF THE UNITED STATES OF
AMERICA AUTHORIZED BY EXECUTIVE ORDER, 16 JANUARY 1969 HAS
AWARDED

## THE MERITORIOUS SERVICE MEDAL

### (FIRST OAK LEAF CLUSTER)

### TO

CAPTAIN ROBERT L. BIRCHUM ███████-7319

### FOR

### MERITORIOUS SERVICE
### 18 AUGUST 2000 TO 29 JUNE 2004

### ACCOMPLISHMENTS

Captain Robert L. Birchum distinguished himself in the performance of outstanding service to the United
States in various positions culminating as Executive Officer to the Associate Director of Intelligence,
Directorate of Intelligence, Surveillance and Reconnaissance, Deputy Chief of Staff, Air and Space
Operations, Headquarters United States Air Force, the Pentagon, Washington, District of Columbia.
During this period, as Chief, Air Force Intelligence, Surveillance and Reconnaissance Readiness, Captain
Birchum guided development and implementation of a $15 million plan to implement Top Secret
connectivity between the Pentagon and remote emergency relocation sites in direct support of the
Secretary of the Air Force. Immediately following the 11 September 2001 attack on the Pentagon, he
was one of four officers selected, out of 94, to serve on the Headquarters Air Force Crisis Action Team.
As the Air Force Chief of Staff's primary intelligence coordinator supporting Combat Search and Rescue
efforts, Captain Birchum aggressively directed the flow of critical Predator post-strike video to senior-
level Air Force decision-makers. As Executive Officer, he led an executive support team that ensured
senior leaders always had mission-critical information. His outstanding leadership and superior initiative
has positioned the United States Air Force for the 21st century and beyond. The singularly distinctive
accomplishments of Captain Birchum reflect great credit upon himself and the United States Air Force.

### GIVEN UNDER MY HAND

15 JUNE 2004

*Ronald F. Sams*

JUN 0 7 2004

DPPB

RONALD F. SAMS, Maj Gen, USAF
Director of Intelligence, Surveillance
and Reconnaissance
DCS, Air and Space Operations

**ARMS PROCESSED**

AF FORM 2226 AUG 00



Operation
Iraqi Freedom

<u>**From the Desk of Colonel Bob *Lightning* Freniere, USAF**</u>
**Operations Officer – Semi-Automated-IMINT Processing Cell**

29 April 2003

Major General Ronald Sams, USAF
Director of Intelligence, Surveillance and Reconnaissance
DCS, Air and Space Operations

General Sams,

I would now like to take this opportunity to express to you my sincerest comments in relation to Capt Rob Birchum – a super professional who has worked assiduously in his direct support of our Air Force and our nation as it has been involved in combat operations in the Iraqi Area of Operations. He accomplished this effort in his role as the Crisis Action Team (CAT) ISR representative on the Headquarters USAF CAT.

Capt Birchum was directly responsible for taking very complex problems – day and night 24/7 – consistently quickly finding and integrating the "best solutions" into the operational combat environment the Air Force had to contend with in fighting our Iraqi adversaries. Through his incredible intellect -- matched with his invaluable operational experience and his "can-do" attitude -- his efforts overcame all obstacles in his and the Air Force CAT team's path.

At one point, particularly reflecting Rob's energy and "let's-get-it-done" type attitude, he provided me timely, insightful advice for a number of CAT Director issues I faced during the war. This officer reflected great credit upon himself, XOI and you General Sams -- as his boss -- consistent with the highest traditions of your organization's incredible history. Simply put: Rob is one of the best officers I've ever had work for me. As always, I am

Very Respectfully,

*Lightning*
ROBERT W. *Lightning* FRENIERE, Colonel, USAF
Director, HQ USAF Crisis Action Team

cc: Mr. Kenneth Dumm, SES, AF/XOII
    Col John Feda, AF/XOIR

Rob –
Way to go!
Thanks for the great job!

# Career Data Brief

## Active Duty Officer CDB

### General Information

| | |
|---|---|
| **Name:** | BIRCHUM, ROBERT L |
| **Rank:** | LTC |
| **PGrade:** | |
| **SSAN:** | ▉7319 |
| **Duty Phone:** | 813-529-5382 |
| **MAR STAT:** | MARRIED |
| **Spouse SSAN:** | |
| **Spouse Status:** | |
| **Join SP Intent:** | |
| **SVC COMP:** | Regular |
| **#DEP:** | 2 |
| **Ethnic:** | LATIN AMERICAN |
| **Sex:** | Male |
| **Race:** | White |
| **Hispanic:** | Hispanic or Latino |

### Assignments

| | |
|---|---|
| **DAFSC:** | 14N4 |
| **Base:** | MACDILL AFB FL 336210000 |
| **Duty Title:** | ISR DIRECTOR, SOJTF-A / NSOCC-A |
| **PSN#:** | |
| **Command:** | AIR MOBILITY COMMAND |
| **Office Symbol:** | ISRD |
| **DOR:** | 01 MAY 2011 |
| **FUNCT CAT:** | PERMANENT PARTY |
| **Record Status:** | ACTIVE NO PROJECTED ACTION |
| **PAS:** | MA1LFFC5 |
| **Unit:** | 6 AIR MOBILITY WG FFFC50 |
| **EDD:** | 31 MAY 2016 |
| **BTZ:** | NONE |

### Restrictions

| | |
|---|---|
| **Duty Status:** | 00-PRESENT FOR DUTY |
| **AAN:** | |
| **RNLTD:** | |
| **ASD:** | |
| **AAC EXP:** | 28 FEB 2019 |
| **ASG AVL CD:** | 46, JOINT DUTY TOUR IN THE CONUS / OVERSEAS, 28 FEB 2019 |
| **1st Assign:** | |
| **ALC EXP:** | INDEFINITE |
| **ASG LIM CD:** | Y, C2 MEDICAL ASSIGNMENT LIMITATION, INDEFINITE |
| **UIF:** | |
| **PP:** | ONCE CONSIDERED |
| **DDA AFSC RSN/DATE:** | |

### Service Dates

| | | | |
|---|---|---|---|
| **DAS:** | 29 FEB 2016 | **1405 DT:** | 28 OCT 1988 |
| **TAFCSD:** | 15 MAY 1996 | **DEROS:** | |
| **DDLDS:** | 24 FEB 2016 | **PAYDT:** | 24 OCT 1988 |
| **#Short Trs:** | 1 | **TAFMSD:** | 28 OCT 1988 |
| **ODSD:** | 06 JUN 2007 | **DOS:** | 31 MAY 2024 |
| **TFCSD:** | 11 MAY 1996 | **REGAF DT:** | |
| **STRD:** | 06 JUN 2007 | **EAD:** | 15 MAY 1996 |
| **RSSP:** | | **RET/SEP:** | |

### Service Commitment Dates

| ADSC | ADSC RSN |
|---|---|
| 27 FEB 2018 | PERMANENT CHANGE OF STATION (PCS) |
| 26 DEC 2011 | TUITION ASSISTANCE |
| 20 AUG 2010 | PERMANENT CHANGE OF STATION (PCS) |
| 01 AUG 2009 | GI BILL BENEFIT TRANSFER |
| 06 SEP 2004 | TECH TNG, AFI 36-2202 TNG, AFIT SHORT CRS |
| 28 MAY 2001 | PROMOTION |

**TYSD/PLSD:** 11 MAY 1996

## OPR Data

| Closeout Date | Closeout Date | Closeout Date | Closeout Date | Closeout Date | Closeout Date |
|---|---|---|---|---|---|
| 29 FEB 2016 | 31 MAY 2015 | 31 MAY 2014 | 16 JUN 2013 | 16 JUN 2012 | 16 JUN 2011 |
| 16 JUN 2010 | 16 JUN 2009 | 12 JUN 2009 | 16 JUN 2008 | 16 JUN 2007 | 16 JUN 2006 |
| 29 JUN 2005 | 29 JUN 2004 | 07 SEP 2002 | 07 SEP 2001 | 25 JUL 2000 | 25 JUL 1999 |
| 25 JUL 1998 | 25 JUL 1997 | 30 NOV 1996 | | | |

## PME Information

| Course | Method | Year |
|---|---|---|
| IDE - AIR COMMAND AND STAFF COLLEGE (ACSC) | NON-RESIDENCE | 2007 |
| PDE - SQUADRON OFFICER SCHOOL (BEFORE 2005) | RESIDENCE | 2003 |

## Projected Training

| | |
|---|---|
| **Course** | ACC JSSC |
| **Start** | 01 JUN 2015 |
| **Grad** | 05 JUN 2015 |

## Security Information

| | |
|---|---|
| **SEC CLR:** | SCI(DCID 1/14 ELIGIBLE) |
| **TYPE CLR:** | PERIODIC REINVESTIGATION OF SBI/SSBI |
| **CLR DT:** | 21 SEP 2010 |
| **PRP STAT:** | |
| **NEI:** | |

## Language Information

| | |
|---|---|
| **Lang-2nd:** | |
| **Lang-Best:** | |
| **DLAB Score:** | 77 |
| **DLAB Date:** | 13 SEP 2011 |

## Other Information

| | |
|---|---|
| **Citizenship:** | BY BIRTH IN UNITED STATES |
| **DOB:** | 09 JUN 1968 |
| **Rel Pref:** | ROMAN CATHOLIC CHURCH |
| **Comm Src:** | ROTC 2-YR/FAG PGM |

## AFSC Information

| | | | |
|---|---|---|---|
| **PAFSC:** 14N3 | **2AFSC:** 81T0 | | |
| **3AFSC:** R14N4 | **SAFSC:** | | |
| **Core ID:** 14N | | | |

## Special Experience IDs

| | |
|---|---|
| OHA | JOINT SPECIAL OPERATIONS EXPERIENCE |
| OHB | JOINT SPECIAL OPERATIONS TASK FORCE EXPERIENCE |

## Overseas History

| Area | Start | Stop |
|---|---|---|
| 911AW | 28 NOV 2006 | 03 JUN 2007 |

## Academic Information

| Degree | Code | Academic Specialty | School | Year | Method |
|---|---|---|---|---|---|
| GRADUATE WORK - NO GRADUATE DEGREE | 9EIY | GLOBAL SECURITY/INTEL STUDIES | AMER MIL U VA | 2010 | NONE-N/A |
| AWARDED BACCALAUREATE DEGREE | 9EYY | POLITICAL SCIENCE | TX TECH UN TX | 1996 | NONE-N/A |

## Decorations

| Decoration | Auth # | No. | Close Date | Approval Date | Appr HQ | Reason |
|---|---|---|---|---|---|---|
| Defense Meritorious Service Medal | 17404 | 3 | 30 JUN 2015 | 30 JUN 2015 | AFSOC | ACHIEVEMENT |
| Joint Service Commendation Medal | 221002 | 2 | 08 AUG 2008 | 08 AUG 2008 | HQ JSOC | PERMANENT CHANGE OF STATION (PCS) |
| Bronze Star | 199073 | 1 | 06 JUN 2007 | 18 JUL 2007 | HQ JTF | ACHIEVEMENT |
| Meritorious Service Medal | 129 | 2 | 29 JUN 2004 | 29 JUN 2004 | AF/XO | PERMANENT CHANGE OF STATION (PCS) |
| Air Force Commendation Medal | 120 | 3 | 09 JUN 1999 | 01 AUG 2000 | HQ USAFE | ACHIEVEMENT |
| Air Force Achievement Medal | 8 | 2 | 30 NOV 1996 | 01 NOV 1996 | AFROTCSWR | PERMANENT CHANGE OF STATION (PCS) |

## Duty History

| DAFSC | Duty Title | Organization | CMD | Base | ST/CNTY | EDD |
|---|---|---|---|---|---|---|
| -14N4 | ISR DIRECTOR, SOJTF-A/NSOCC-A | 0000 0000 ZED JD | ZEC | MACDILL | FL | 31 MAY 2016 |
| -14N4 | DEP CHIEF, ISR ASSESSMENTS | 0000 0000 ZED JD | ZEC | MACDILL | FL | 29 FEB 2016 |
| -14N4 | SR ML ADV, NIM, MIL ISSUES ODNI | IA01 0000 ZVA JX | ZVA | WASHINGTON | DC | 01 OCT 2015 |
| -14N4 | CHIEF, SOST ODNI | IA01 0000 ZVA JX | ZVA | WASHINGTON | DC | 19 SEP 2012 |
| -14N4 | LEAD INTELLIGENCE PLANNER | J200 0000 ZVI JX | ZVA | MACDILL | FL | 15 JUL 2012 |
| -14N4 | LEAD INTELLIGENCE PLANNER | CSO2 0000 ZVI JX | ZVA | MACDILL | FL | 13 AUG 2010 |
| -14N4 | LEAD INTELLIGENCE PLANNER | CSO0 0000 ZVA JX | ZVA | MACDILL | FL | 05 OCT 2009 |
| -14N4 | CHIEF, DCGS SPEC OPS FORC REQ | CSO0 0000 ZVA JX | ZVA | MACDILL | FL | 21 AUG 2008 |
| J14N4 | CHIEF, CENTCOM-WEST OIF BR | JSC0 0000 ZVN JX | ZVA | FORT BRAGG | NC | 17 JUN 2007 |
| J14N4 | CHIEF COMBAT INTEL DIVISION | AVTG 0000 ZVR JX | ZVA | FORT BRAGG | NC | 20 OCT 2004 |
| J14N4 | CHIEF COMBAT INTEL DIVISION | 0AVT 0000 ZVA JX | ZVA | FORT BRAGG | NC | 30 JUN 2004 |
| R14N4 | EXECUTIVE OFFICER | XOIO 0000 HAF HQ | HAF | PENTAGON | VA | 08 SEP 2003 |
| -14N3 | CH, ISR READINESS | 0000 0000 HAF HQ | HAF | PENTAGON | VA | 05 JUL 2001 |
| -14N3 | STUDENT | 0000 0000 ZIA JI | ZBG | WASHINGTON | DC | 31 MAY 2001 |
| -14N3 | STUDENT | 0FST 0000 ZIA JI | ZBG | WASHINGTON | DC | 18 AUG 2000 |
| -14N3 | SENIOR MISSION OPERATIONS CHIEF | 0000 0013 ITL SQ | ACC | BEALE | CA | 06 JUN 2000 |

| DAFSC | Duty Title | Organization | CMD | Base | ST/CNTY | EDD |
|---|---|---|---|---|---|---|
| -14N3 | CHIEF MISSION PLANNING SECTION | 0000 0013 ITL SQ | ACC | BEALE | CA | 01 JUL 1998 |
| -14N1 | MISSION OPERATION CHIEF | 0000 0013 ITL SQ | ACC | BEALE | CA | 31 JUL 1997 |
| -14N1 | STUDENT | AFST 0315 TRG SQ | AET | GOODFELLOW AFB | TX | 30 NOV 1996 |
| -14N1 | SPECIAL ASST TO THE COMMANDER | 0820 0000 RTE RG | AET | LUBBOCK | TX | 15 MAY 1996 |

## Joint Service Information

**JSO-JSONOM:** S  **J FLAG:** N  **G.O.:** A  **OSC:** C  **P-CAT-C:** 1  **P-CAT-H:** 0

## Joint Service History

| JT-Tours | Start DT | Stop DT | R/C/MON | T-Type | | A-STAT |
|---|---|---|---|---|---|---|
| JD | 19 SEP 2012 | 25 FEB 2016 | M | CONUS | | I |
| JD | 21 AUG 2008 | 31 MAY 2011 | L | CONUS | | F |
| JD | 26 FEB 2016 | | | CONUS | | |
| JD | 20 OCT 2004 | 20 AUG 2008 | W | GP1 - 36 MOS ACCOMP/24 MOS - ALL OTHERS | F | |

## Rated Information

| | | | |
|---|---|---|---|
| **Aero Rating:** | | **Combat Hrs:** 0 | **FAC:** |
| **API:** | 0 | **RT RTD:** | **Gates:** |
| **ASC CD/DT:** / | **AVSD:** | | **RDTM:** |

## Aircraft Experience

**Aircraft:**

**YR:**

**HRS:**

## AFIT Information

**GPA:**      **ELIG-INEL Stat:**

**AFIT SP1:**   **L1:**

**AFIT SP2:**   **L2:**

**AFIT SP3:**   **L3:**

## Acquisition Information

**ACQ-CORPS ID:**   **APDP-FLD & LVL1:** /   **APDP-FLD & LVL2:** /   **APDP-FLD & LVL3:** /

Note
Information in this CDB is used to help build your Officer Preselection Brief (OPB) and Officer Selection Brief (OSB). If you identify discrepancies on the CDB, contact your servicing military personal section for information on how to correct the problem(s) and the source documents required to support the corrective action. The OPB is still the document of record for what will be reflected on the OSB.

CAUTION: NOT TO BE USED FOR
IDENTIFICATION PURPOSES

THIS IS AN IMPORTANT RECORD.
SAFEGUARD IT.

ANY ALTERATIONS IN SHADED
AREAS RENDER FORM VOID

# CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY

| 1. NAME (Last, First, Middle) | 2. DEPARTMENT, COMPONENT AND BRANCH | 3. SOCIAL SECURITY NO. |
|---|---|---|
| BIRCHUM ROBERT LAWRENCE | AIR FORCE--REG AF | 7319 |

| 4.a. GRADE, RATE OR RANK | 4.b. PAY GRADE | 5. DATE OF BIRTH (YYMMDD) | 6. RESERVE OBLIG. TERM. DATE |
|---|---|---|---|
| SSGT | E-5 | 1968 JUN 09 | Year NA Month NA Day NA |

| 7.a. PLACE OF ENTRY INTO ACTIVE DUTY | 7.b. HOME OF RECORD AT TIME OF ENTRY (City and state, or complete address if known) |
|---|---|
| SAN ANTONIO MEPS TX | 2323 EL INDIO HWY#2 EAGLE PASS TX 78852 |

| 8.a. LAST DUTY ASSIGNMENT AND MAJOR COMMAND | 8.b. STATION WHERE SEPARATED |
|---|---|
| 337BS (ACC) | DYESS AFB TX |

| 9. COMMAND TO WHICH TRANSFERRED | 10. SGLI COVERAGE | None |
|---|---|---|
| NOT APLICABLE | Amount: $ 100 | |

| 11. PRIMARY SPECIALTY (List number, title and years and months in specialty. List additional specialty numbers and titles involving periods of one or more years.) | 12. RECORD OF SERVICE | Year(s) | Month(s) | Day(s) |
|---|---|---|---|---|
| | a. Date Entered AD This Period | 1986 | JUL | 02 |
| 3A051-INFORMATION MGT SPECIALIST; | b. Separation Date This Period | 1994 | JAN | 18 |
| 7 YEARS, 7 MONTHS | c. Net Active Service This Period | 07 | 06 | 17 |
| | d. Total Prior Active Service | 00 | 00 | 00 |
| | e. Total Prior Inactive Service | 00 | 09 | 04 |
| | f. Foreign Service | 00 | 00 | 00 |
| | g. Sea Service | 00 | 00 | 00 |
| | h. Effective Date of Pay Grade | 1993 | NOV | 01 |

| 13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED (All periods of service) |
|---|
| AIR FORCE COMMENDATION MEDAL, AF ACHIEVEMENT MEDAL, AF OUTSTANDING UNIT AWARD WITH ONE OAK LEAF CLUSTER, AF GOOD CONDUCT MEDAL, SOUTHWEST ASIA SERVICE MEDAL WITH ONE BRONZE STAR, AF LONGEVITY SERVICE AWARD RIBBON, NCO PROFESSIONAL MILITARY EDUC GRAD RIBBON, AF TRAINING RIBBON. |

| 14. MILITARY EDUCATION (Course title, number of weeks, and month and year completed) BASIC MILITARY TRAINING COURSE, 6 WEEKS, JUL 86; ADMINISTRATION SPECIALIST CRSE, 230 HRS, OCT 86; OJT TRAINER/SUPERVISOR CRSE, 24 HRS, SEP 89. |
|---|

| 15.a. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM | Yes | No X | 15.b. HIGH SCHOOL GRADUATE OR EQUIVALENT | Yes X | No | 16. DAYS ACCRUED LEAVE PAID 0.0 |
|---|---|---|---|---|---|---|

| 17. MEMBER WAS PROVIDED COMPLETE DENTAL EXAMINATION AND ALL APPROPRIATE DENTAL SERVICES AND TREATMENT WITHIN 90 DAYS PRIOR TO SEPARATION | Yes | XX No |
|---|---|---|

| 18. REMARKS SERVED 02 AUG 90 TO 18 JAN 94 IN SUPPORT OF OPERATION DESERT SHIELD/STORM. SUBJECT TO RECALL TO ACTIVE DUTY AND/OR ANNUAL SCREENING. TERM OF CURRENT ENLISTMENT: 4 YRS. MEMBER HAS COMPLETED FIRST FULL TERM OF SERVICE. (NOTHING FOLLOWS) |
|---|

| 19.a. MAILING ADDRESS AFTER SEPARATION (Include Zip Code) | 19.b. NEAREST RELATIVE (Name and address - include Zip Code) |
|---|---|
| 2323 EL INDIO HWY APT 2 EAGLE PASS TX 78852 | 2323 EL INDIO HWY APT 2 EAGLE PASS |

| 20. MEMBER REQUESTS COPY 6 BE SENT TO | TX | DIR. OF VET AFFAIRS | XX Yes | No | 22. OFFICIAL AUTHORIZED TO SIGN (Typed names grade, title and signature) KAREN ? AUGSTEN, MSGT, USAF NCOIC, SEPARATIONS/RETIREMENTS |
|---|---|---|---|---|---|

| 21. SIGNATURE OF MEMBER BEING SEPARATED |
|---|
| Robert L. Birchum |

**DD Form 214, NOV 88**     Previous editions are obsolete.     MEMBER-1



# THE UNITED STATES OF AMERICA

TO ALL WHO SHALL SEE THESE PRESENTS, GREETING: THIS IS TO CERTIFY THAT THE PRESIDENT
OF THE UNITED STATES OF AMERICA AUTHORIZED BY EXECUTIVE ORDER, 24 AUGUST 1962 HAS AWARDED

# THE BRONZE STAR MEDAL

MAJOR ROBERT L. BIRCHUM
JOINT TASK FORCE

TO

FOR EXCEPTIONALLY MERITORIOUS ACHIEVEMENT AS AN INTELLIGENCE OFFICER FOR A JOINT TASK FORCE IN SUPPORT
OF OPERATION IRAQI FREEDOM. DURING THIS PERIOD, MAJOR BIRCHUM'S LEADERSHIP AND ORGANIZATIONAL SKILLS
ALLOWED HIM TO FLAWLESSLY SUPPORT THE TASK FORCE BY PROVIDING AND ANALYZING INTELLIGENCE DURING
SUSTAINED COMBAT MISSIONS. HIS CONTRIBUTIONS ENSURED THE SUCCESS OF A SERIES OF CRITICAL GROUND COMBAT
OPERATIONS OF NATIONAL SIGNIFICANCE. THROUGH HIS DISTINCTIVE ACCOMPLISHMENTS, MAJOR BIRCHUM REFLECTED
GREAT CREDIT UPON HIMSELF, THIS COMMAND, THE UNITED STATES AIR FORCE, AND THE UNITED STATES ARMY.

PERIOD: 27 NOVEMBER 2006 TO 2 JUNE 2007

**GIVEN UNDER MY HAND IN THE CITY OF WASHINGTON**
THIS 16TH DAY OF AUGUST 2007

Stanley A. McChrystal
Lieutenant General, USA
Commanding General
PO 228-015  16 August 2007

ACTING SECRETARY OF THE ARMY

 

Go to Site Contents ▾

## AWARDS AND DECORATIONS INFORMATION

**Pages**

Introduction

Individual

**Duty:**
Current
History
TDY

Assignments

Performance Reports

Promotion

Awards & Decs

Aircrew

Education & Training

Service

View/Print All Pages

The Air Force Personnel Center files reflect that you are authorized to wear the following awards and decorations. They are listed in order of precedence and displayed as you would wear them on the uniform in accordance with current standards for dress and appearance. There may be unique circumstances (such as prior service in a different branch of the armed forces) which may authorize you additional ribbons and/or devices. For additional information, refer to AFI 36-2803 *The Air Force Awards and Decorations Program*, AFI 36-2903 *Dress and Personal Appearance of Air Force Personnel*, or visit your local military personnel section.

**NAME:** ROBERT L BIRCHUM    **RANK:** LTC    **SSAN:** XXX-XX-7319    **DATE:** 15 AUG 2017

| AWARDS AND DECORATIONS | DEVICES |
|---|---|
| 1. Bronze Star | 0 |
| 2. Defense Meritorious Service Medal | 2 |
| 3. Meritorious Service Medal | 1 |
| 4. Joint Service Commendation Medal | 1 |
| 5. Air Force Commendation Medal | 2 |
| 6. Air Force Achievement Medal | 1 |
| 7. Joint Meritorious Unit Award | 3 |
| 8. AF Outstanding Unit Award | 2 |
| 9. Combat Readiness Medal | 1 |
| 10. AF Good Conduct Medal | 0 |
| 11. National Defense Service Medal | 1 |
| 12. Southwest Asia Service Medal | 1 |
| 13. Afghanistan Campaign Medal | 1 |
| 14. Iraq Campaign Medal | 1 |
| 15. Global War on Terrorism Service Medal | 0 |
| 16. Armed Forces Service Medal | 0 |
| 17. Air & Space Campaign Medal | 0 |
| 18. Nuclear Deterrence Operations Service Medal | 0 |
| 19. AF Overseas Ribbon Short | 0 |
| 20. Air Force Expeditionary Service Ribbon with Gold Border | 1 |
| 21. AF Longevity Service | 6 |
| 22. USAF NCO PME Graduate Ribbon | 0 |
| 23. AF Training Ribbon | 0 |
| 24. NATO Medal (Wear first NATO medal awarded.) | 0 |
| 25. Kuwait Liberation Medal Government of Kuwait | 0 |



If there is an error, view known problems or information on corrective action.

THIS DOCUMENT CONTAINS INFORMATION WHICH MUST BE PROTECTED
IAW AFI 33-332 AND DOD REGULATION 5400.11.
PRIVACY ACT OF 1974, AS AMENDED, APPLIES.

Print This Page

DATE: 07 JUN 2017  BRD ID: P0617D

| UNIT: 0000 AFELM CENTCOM/IPE JD 0000 | SENIOR RATER: MG QUANTOCK, MARK R. |
| MACDILL AFB FL 33621-0000 | SRID: 3C1J2    RMKS: DIRECTOR OF INTELL |

## PERSONAL DATA

NAME: BIRCHUM, ROBERT L
SSAN: ███████7319

### AERONAUTICAL/FLYING DATA

AERONAUTICAL RATING:

AERO RTG CURR CAT DT:

FLYING STATUS:

TOTAL FLYING HOURS:

| ACFT | | YR | HOURS |
|---|---|---|---|
| MOST RECENT: | | | |
| 2ND: | | | |
| 3RD: | | | |
| 4TH: | | | |
| 5TH: | | | |

## GRADE DATA

| CUR GR | DOR | EFF DATE |
|---|---|---|
| LTC | 01 MAY 2011 | 01 MAY 2011 |

## SERVICE DATA

EAD: 15 MAY 1996    DOS: 31 MAY 2024

DOS REASON:

TAFMSD: 28 OCT 1988    TAFCSD: 15 MAY 1996

SOURCE OF COMMISSION:  ROTC

### BOARD CERTIFIED

### ACQUISITION CORPS

### JOINT REPORTING CATEGORY
JOINT QUALIFIED OFFICER

## DEVELOPMENTAL EDUCATION

| SCHOOL | STATUS |
|---|---|
| IDE | COMPLETE |
| PDE | COMPLETE |

### JOINT DUTY HISTORY

| ORGANIZATION | FROM | TO |
|---|---|---|
| US CENTRAL COMMAND | 2012 | PRES |
| HQ USSOCOM | 2008 | 2011 |
| HQ USSOCOM | 2004 | 2008 |

## ACADEMIC EDUCATION

| LVL | SPECIALTY/SCHOOL | YR |
|---|---|---|
| BAC+ | GLOBAL SECURITY/INTEL STUDIES AMER MIL U   VA | 2010 |
| BAC | POLITICAL SCIENCE TX TECH UN   TX | 1996 |

### FOREIGN LANGUAGE

| LANGUAGE | READING | LISTENING | SPEAKING | YEAR |
|---|---|---|---|---|

## DECORATIONS

| DECORATION | YR | NR AWD |
|---|---|---|
| BRONZE STAR | 2007 | 1 |
| DMS MDL | 2015 | 3 |
| MERIT SVC MED | 2004 | 2 |
| J SVC COMM MD | 2008 | 2 |
| AF COMM MED | 1999 | 3 |
| AF ACHIEV MED | 1996 | 2 |

## ASSIGNMENT HISTORY

DUTY STATUS CODE:    EFFECTIVE:

| EFF DATE | DAFSC | DUTY TITLE | LVL | MAJ | ORGANIZATION | | |
|---|---|---|---|---|---|---|---|
| 31 MAY 2016 | 14N4 | ISR DIRECTOR, SOJTF-A/NSOCC-A | DD/J | ZEC | AFELM CENTCOM/IPE | USCC | MACDILL |
| 29 FEB 2016 | 14N4 | DEP CHIEF, ISR ASSESSMENTS | DD/J | ZEC | AFELM CENTCOM/IPE | USCC | MACDILL |
| 01 OCT 2015 | 14N4 | SR ML ADV, NIM, MIL ISSUES ODNI | DD/J | ZVA | AFELM US SOCOM | USSO | WASHINGTON |
| 19 SEP 2012 | 14N4 | CHIEF, SOST ODNI | DD/J | ZVA | AFELM US SOCOM | USSO | WASHINGTON |
| 15 JUL 2012 | 14N4 | LEAD INTELLIGENCE PLANNER | DD/J | ZVA | AFELM SOCOM JIC | USSO | MACDILL |
| 13 AUG 2010 | 14N4 | LEAD INTELLIGENCE PLANNER | DD/J | ZVA | AFELM SOCOM JIC | USSO | MACDILL |
| 05 OCT 2009 | 14N4 | LEAD INTELLIGENCE PLANNER | DD/J | ZVA | AFELM US SOCOM | USSO | MACDILL |
| 21 AUG 2008 | 14N4 | CHIEF, DCGS SPEC OPS FORC REQ | DD/J | ZVA | AFELM US SOCOM | USSO | MACDILL |
| 17 JUN 2007 | J14N4 | CHIEF, CENTCOM-WEST OIF BR | DD/J | ZVA | AFELM SOCOM JSOC | USSO | FT BRAGG |
| 20 OCT 2004 | J14N4 | CHIEF COMBAT INTEL DIVISION | DD/J | ZVA | AFELM SOCOM AVTEG | USSO | FT BRAGG |
| 30 JUN 2004 | J14N4 | CHIEF COMBAT INTEL DIVISION | DD/J | ZVA | AFELM US SOCOM | USSO | FT BRAGG |
| 08 SEP 2003 | R14N4 | EXECUTIVE OFFICER | HAF | HAF | U S AIR FORCE | HQ | PENTAGON |
| 05 JUL 2001 | 14N3 | CH, ISR READINESS | HAF | HAF | U S AIR FORCE | HQ | PENTAGON |
| 31 MAY 2001 | 14N3 | STUDENT | STU | ZBG | AFELM DIA | DIA | WASHINGTON |
| 18 AUG 2000 | 14N3 | STUDENT | STU | ZBG | AFELM DIA | DIA | WASHINGTON |
| 06 JUN 2000 | 14N3 | SENIOR MISSION OPERATIONS CHIEF | W/B | ACC | INTELLIGENCE | SQ | BEALE |
| 01 JUL 1998 | 14N3 | CHIEF MISSION PLANNING SECTION | W/B | ACC | INTELLIGENCE | SQ | BEALE |
| 31 JUL 1997 | 14N3 | MISSION OPERATION CHIEF | W/B | ACC | INTELLIGENCE | SQ | BEALE |
| 30 NOV 1996 | 14N1 | STUDENT | STU | AET | TRAINING | SQ | GOODFELLOW A|
| 15 MAY 1996 | 14N1 | SPECIAL ASST TO THE COMMANDER | W/B | AET | AFROTC SW | REG | LUBBOCK |

PR5000

The information herein is FOUO which must be protected under the FOIA and Privacy Act, as amended.
Unauthorized disclosure or misuse of this PI may result in criminal and/or civil penalties.

## CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY
This Report Contains Information Subject to the Privacy Act of 1974, As Amended.

| 1. NAME *(Last, First, Middle)*<br>BIRCHUM ROBERT LAWRENCE | 2. DEPARTMENT, COMPONENT AND BRANCH<br>AIR FORCE--REGAF | 3. SOCIAL SECURITY NUMBER<br>■■  ■■  7319 |
|---|---|---|

| 4a. GRADE, RATE OR RANK<br>LTC | b. PAY GRADE<br>O5 | 5. DATE OF BIRTH *(YYYYMMDD)*<br>19680609 | 6. RESERVE OBLIGATION TERMINATION DATE<br>*(YYYYMMDD)* N/A |
|---|---|---|---|

| 7a. PLACE OF ENTRY INTO ACTIVE DUTY<br>LUBBOCK TX | b. HOME OF RECORD AT TIME OF ENTRY *(City and state, or complete address if known)*<br>LUBBOCK TX |
|---|---|

| 8a. LAST DUTY ASSIGNMENT AND MAJOR COMMAND<br>6 AIR MOBILITY WG (AMC) | b. STATION WHERE SEPARATED<br>JBSA RANDOLPH TX |
|---|---|

| 9. COMMAND TO WHICH TRANSFERRED<br>N/A | 10. SGLI COVERAGE ☐ NONE<br>AMOUNT: **$400,000** |
|---|---|

| 11. PRIMARY SPECIALTY *(List number, title and years and months in specialty. List additional specialty numbers and titles involving periods of one or more years.)*<br><br>14N3, INTELLIGENCE, 22 YEARS AND 2 MONTHS. | 12. RECORD OF SERVICE | YEAR(S) | MONTH(S) | DAY(S) |
|---|---|---|---|---|
| | a. DATE ENTERED AD THIS PERIOD | 1996 | MAY | 15 |
| | b. SEPARATION DATE THIS PERIOD | 2018 | JUL | 28 |
| | c. NET ACTIVE SERVICE THIS PERIOD | 22 | 02 | 14 |
| | d. TOTAL PRIOR ACTIVE SERVICE | 07 | 06 | 17 |
| | e. TOTAL PRIOR INACTIVE SERVICE | 00 | 10 | 05 |
| | f. FOREIGN SERVICE | 01 | 04 | 20 |
| | g. SEA SERVICE | 00 | 00 | 00 |
| | h. INITIAL ENTRY TRAINING | 1996 | MAY | 15 |
| | i. EFFECTIVE DATE OF PAY GRADE | 2011 | MAY | 01 |

| 13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED *(All periods of service)*<br>Bronze Star, Defense Meritorious Service Medal with 2 Oak Leaf Clusters, Meritorious Service Medal with 1 Oak Leaf Cluster, Joint Service Commendation Medal with 1 Oak Leaf Cluster, Air Force Commendation Medal with 2 Oak Leaf Clusters, Air Force Achievement Medal with 1 Oak Leaf Cluster, //SEE REMARKS// | 14. MILITARY EDUCATION *(Course title, number of weeks, and month and year completed)*<br>(V8K) FUNDAMENTALSS OF INTELLIGENCE COURSE, APR 1997; (4PW) INTELLIGENCE OPERATIONS OFFICER COURSE, JUL 1997; (RQV) POSTGRADUATE INTELLIGENCE PROGRAM (PGIP), SEP 2001; PDE - SQUADRON OFFICER SCHOOL (BEFORE 2005) (RESIDENCE), JUN 2003; IDE - AIR COMMAND AND STAFF COLLEGE (ACSC) (NON-RESIDENCE), OCT 2007//SEE REMARKS// |
|---|---|

| 15a. COMMISSIONED THROUGH SERVICE ACADEMY | | YES | X | NO |
|---|---|---|---|---|
| b. COMMISSIONED THROUGH ROTC SCHOLARSHIP *(10 USC Sec. 2107b)* | X | YES | | NO |
| c. ENLISTED UNDER LOAN REPAYMENT PROGRAM *(10 USC Chap. 109)* (If yes, years of commitment: _____ ) | | YES | X | NO |

| 16. DAYS ACCRUED LEAVE PAID    0 | 17. MEMBER WAS PROVIDED COMPLETE DENTAL EXAMINATION AND ALL APPROPRIATE DENTAL SERVICES AND TREATMENT WITHIN 90 DAYS PRIOR TO SEPARATION | YES | NO |
|---|---|---|---|
| | | | X |

| 18. REMARKS |
|---|
| ITEM 13: Joint Meritorious Unit Award with 3 Oak Leaf Clusters, AF Outstanding Unit Award with 3 Oak Leaf Clusters, Combat Readiness Medal with 1 Oak Leaf Cluster, AF Good Conduct Medal, National Defense Service Medal with 1 Service Star, Southwest Asia Service Medal with 1 Service Star, Afghanistan Campaign Medal with 1 Service Star, Iraq Campaign Medal with 1 Service Star, Global War on Terrorism Service Medal, Armed Forces Service Medal, Air & Space Campaign Medal, Nuclear Deterrence Operations Service Medal, AF Overseas Ribbon Short, Air Force Expeditionary Service Ribbon with Gold Border with 1 Oak Leaf Cluster, AF Longevity Service with 6 Oak Leaf Clusters, USAF NCO PME Graduate Ribbon, AF Training R bbon, NATO Medal (Wear first NATO medal awarded.), Kuwait Liberation Medal //See Continuation Page//<br><br>The information contained herein is subject to computer matching within the Department of Defense or with any other affected Federal or non-Federal agency for verification purposes and to determine eligibility for, and/or continued compliance with, the requirements of a Federal benefit program. |

| 19a. MAILING ADDRESS AFTER SEPARATION *(Include ZIP Code)*<br>2833 WEST SHELTON AVE<br>TAMPA FL 33611 | b. NEAREST RELATIVE *(Name and address - include ZIP Code)*<br>NOT REQUIRED/NO NAME PROVIDED |
|---|---|

| 20. MEMBER REQUESTS COPY 6 BE SENT TO *(Specify state/locality)*    **FL**   OFFICE OF VETERANS AFFAIRS | X | YES | | NO |
|---|---|---|---|---|
| a. MEMBER REQUESTS COPY 3 BE SENT TO THE CENTRAL OFFICE OF THE DEPARTMENT OF VETERANS AFFAIRS (WASHINGTON, DC) | X | YES | | NO |

| 21.a. MEMBER SIGNATURE<br><br>MEMBER NOT AVAILABLE TO SIGN | b. DATE *(YYYYMMDD)*<br>N/A | 22.a. OFFICIAL AUTHORIZED TO SIGN *(Typed name, grade, title, signature)*<br>CAC/PKI SIGNED BY MURO.MICHAEL.ROSARIO.1264151941<br>CONTRACTOR USAF, TOTAL FORCE SERVICE CENTER DD FORM 214<br>TECHNICIAN Jul 25 2018 5:28:26 PM (UTC)<br>CAC Serial Number: 047BD1  IssuerCN: DOD ID CA-41 | b. DATE *(YYYYMMDD)*<br>20180725 |
|---|---|---|---|

| SPECIAL ADDITIONAL INFORMATION *(For use by authorized agencies only)* |
|---|

| 23. TYPE OF SEPARATION<br>RETIREMENT | 24. CHARACTER OF SERVICE *(Include upgrades)*<br>HONORABLE |
|---|---|

| 25. SEPARATION AUTHORITY<br>AFI 36-3212 | 26. SEPARATION CODE<br>SEK | 27. REENTRY CODE<br>N/A |
|---|---|---|

| 28. NARRATIVE REASON FOR SEPARATION<br>DISABILITY, TEMPORARY (ENHANCED) |
|---|

| 29. DATES OF TIME LOST DURING THIS PERIOD *(YYYYMMDD)*<br>NONE | 30. MEMBER REQUESTS COPY 4<br>*(Initials)* N/A |
|---|---|

CAUTION: NOT TO BE USED FOR
IDENTIFICATION PURPOSES

THIS IS AN IMPORTANT RECORD.
SAFEGUARD IT.

ANY ALTERATIONS IN SHADED AREAS
RENDER FORM VOID

## CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY *(Continuation Sheet)*
This Report Contains Information Subject to the Privacy Act of 1974, As Amended.

| 1. NAME *(Last, First, Middle)* | 2. DEPARTMENT, COMPONENT AND BRANCH | 3. SOCIAL SECURITY NUMBER |
|---|---|---|
| BIRCHUM ROBERT LAWRENCE | AIR FORCE--REGAF | ▮ \| ▮ \| 7319 |

Items continued: ITEM 18: Government of Kuwait. ITEM 14: (JSO) JOINT FORCES STAFF COLLEGE JPME PHASE II, JUN 2009; (OSD) JOINT AIR AND SPACE OPERATIONS SENIOR STAFF COURSE, JUN 2015.
-------------------------------------------------------------NOTHING FOLLOWS-------------------------------------------------------------

| 21.a. MEMBER SIGNATURE | b. DATE *(YYYYMMDD)* | 22.a. OFFICIAL AUTHORIZED TO SIGN *(Typed name, grade, title, signature)* | b. DATE *(YYYYMMDD)* |
|---|---|---|---|
| MEMBER NOT AVAILABLE TO SIGN | N/A | CAC/PKI SIGNED BY MURO.MICHAEL.ROSARIO. ▮▮▮▮ CONTRACTOR USAF, TOTAL FORCE SERVICE CENTER DD FORM 214 TECHNICIAN Jul 25 2018 5:28:26 PM (UTC) CAC Serial Number: 047BD1   IssuerCN: DOD ID CA-41 | 20180725 |

# Deployment History

## TEMPORARY DUTY HISTORY INFORMATION

**NAME:** ROBERT L BIRCHUM     **RANK:** LTC     **SSAN:** ███7319     **DATE:** 29 JAN 2016

The following information is provided from MILPDS and lists TDYs that are in the personnel data system. This screen will only display history of TDYs that have completed travel voucher information updated in MILPDS. NOTE: History of TDYs began in 1995.

*Handwritten: Deployments: 2 Aug 90 - 18 Jan 94 ~~Allied Force~~ Desert Shield !!/5th...*
*16 Dec 99 - 17 Apr 00 Allied Force*

| TDY TYPE | START DATE | STOP DATE | TOTAL DAYS | DAYS OVERSEAS |
|---|---|---|---|---|
| OTHER CONUS-CONUS *Afghanistan OEF Oct-Dec 04* | 09-JUL-1997 | 11-JUL-1997 | 3 | 0 |
| OTHER CONUS-CONUS | 15-JUL-1998 | 20-JUL-1998 | 6 | 0 |
| OTHER CONUS-OVERSEAS *Jun 05 - Sept 05* | 03-JAN-1999 | 09-JAN-1999 | 7 | 6 |
| CONTINGENCY DEPLOYMENT | 20-APR-1999 | 30-APR-1999 | 11 | 10 *EUCOM* |
| CONTINGENCY DEPLOYMENT | 16-DEC-1999 | 17-APR-2000 | 127 | 126 *Allied Force* |
| OTHER CONUS-OVERSEAS *OIF - Jul 05 Iraq* | 09-JUL-2000 | 15-JUL-2000 | 7 | 5 |
| OTHER CONUS-CONUS | 26-AUG-2002 | 29-AUG-2002 | 4 | 0 |
| OTHER CONUS-CONUS | 26-MAY-2003 | 28-JUN-2003 | 34 | 0 |
| CONTINGENCY DEPLOYMENT *(OEF) - Afg* | 25-OCT-2004 | 12-DEC-2004 | 49 | 49 *AFG* |
| CONTINGENCY DEPLOYMENT *(OEF) - Afg* | 29-JUN-2005 | 06-SEP-2005 | 70 | 70 *AFG → Iraq Ita* |
| CONTINGENCY DEPLOYMENT *(OIF) - Iraq* | 28-NOV-2006 | 03-JUN-2007 | 188 | 188 *Iraq 2 Iraq* |
| OTHER CONUS-CONUS | 14-OCT-2008 | 16-OCT-2008 | 2 | 0 |
| OTHER CONUS-CONUS | 10-DEC-2008 | 12-DEC-2008 | 2 | 0 |
| OTHER CONUS-CONUS | 12-JAN-2009 | 14-JAN-2009 | 2 | 0 |
| OTHER CONUS-CONUS | 25-JAN-2009 | 31-JAN-2009 | 6 | 0 |
| OTHER CONUS-CONUS | 02-FEB-2009 | 06-FEB-2009 | 4 | 0 |
| OTHER CONUS-CONUS | 17-FEB-2009 | 19-FEB-2009 | 2 | 0 |
| SCHOOL | 04-APR-2009 | 16-JUN-2009 | 73 | 0 |
| OTHER CONUS-CONUS | 29-JUN-2009 | 02-JUL-2009 | 3 | 0 |
| OTHER CONUS-CONUS | 07-JUL-2009 | 09-JUL-2009 | 2 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 21-JUL-2009 | 23-JUL-2009 | 2 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 09-AUG-2009 | 16-AUG-2009 | 5 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 24-AUG-2009 | 29-AUG-2009 | 5 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 21-SEP-2009 | 25-SEP-2009 | 4 | 0 |
| OTHER CONUS-CONUS | 19-JAN-2010 | 30-JAN-2010 | 10 | 0 |
| OTHER CONUS-OVERSEAS | 03-FEB-2010 | 07-FEB-2010 | 3 | 3 |
| OTHER CONUS-CONUS | 20-SEP-2010 | 23-SEP-2010 | 3 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 15-OCT-2011 | 22-OCT-2011 | 7 | 7 |

*Handwritten: CONTINGENCY Deployment SOJTF Afghanistan   02 MAY 2016   15 JAN 2017   258 days*

| | | | | |
|---|---|---|---|---|
| DFAS INPUT-AWAITING MPF VERIFICATION | 05-MAR-2012 | 09-MAR-2012 | 4 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 13-MAR-2012 | 01-APR-2012 | 18 | 18 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 17-APR-2012 | 28-APR-2012 | 11 | 0 |
| DFAS INPUT-AWAITING MPF VERIFICATION | 07-MAY-2012 | 25-MAY-2012 | 18 | 18 |

## CUMULATIVE TOTALS

| NUMBER OF TDYs | OVERALL DAYS | OVERALL DAYS OVERSEAS |
|---|---|---|
| 32 *33* | ~~692~~ *950* | ~~500~~ *758* |

If the TDY type is "DFAS INPUT-AWAITING MPF VERIFICATION" or you see any discrepancies in your data, please contact your servicing military personnel section to have it corrected.

**THIS DOCUMENT CONTAINS INFORMATION WHICH MUST BE PROTECTED
IAW AFI 33-332 AND DOD REGULATION 5400.11.
PRIVACY ACT OF 1974, AS AMENDED, APPLIES.**



# DEPARTMENT OF THE AIR FORCE
**612TH AIR INTELLIGENCE GROUP (ACC)**
**DAVIS-MONTHAN AIR FORCE BASE ARIZONA**

23 Jun 2000

Colonel Ronald D. Chilcote
Commander, 612th Air Intelligence Group
2915 S. Twelfth Air Force Drive, Suite 116
Davis-Monthan AFB AZ 85707-4100

First Lieutenant Robert L. Birchum
13 Intelligence Squadron/DOM
5793 C. Street, Suite 1
Beale Air Force Base, California 95903-1212

Dear Lieutenant Birchum,

I would like to take this opportunity to commend you for your achievement as ACC's Outstanding Active Duty Intelligence Officer of the Year. The hard work and initiative you have displayed has earned you well deserved accolades.

You are definitely among the best and brightest. Your superb achievement reconfirms that. The example you have set is a testament to your character and commitment to service. It is truly a great feeling to know that we have top notch folks representing 12 Air Force.

Sincerely

*Ronald D. Chilcote*

RONALD D. CHILCOTE
Colonel, USAF
Commander



# THE UNITED STATES OF AMERICA

TO ALL WHO SHALL SEE THESE PRESENTS, GREETING:
THIS IS TO CERTIFY THAT THE PRESIDENT OF THE UNITED STATES OF
AMERICA AUTHORIZED BY EXECUTIVE ORDER, 16 JANUARY 1969 HAS
AWARDED

## THE MERITORIOUS SERVICE MEDAL

TO

**CAPTAIN ROBERT L. BIRCHUM** ▮▮▮▮ -7319

FOR

**MERITORIOUS SERVICE
31 JULY 1997 TO 28 JULY 2000**

ACCOMPLISHMENTS

Captain Robert L. Birchum distinguished himself in the performance of outstanding service to the United States in various assignments culminating as Senior Mission Operations Chief, 13th Intelligence Squadron, 612th Air Intelligence Group, Headquarters Twelfth Air Force, Beale Air Force Base, California. Captain Birchum provided management and technical expertise to work the most critical U-2 reconnaissance missions. His superb leadership and operational savvy were instrumental in providing the United States European Command with timely intelligence products using state-of-the-art technology and the newest Air Force employment doctrine for distributed reconnaissance operations. Captain Birchum built processes and established critical rapport with operational planners and warfighters that will pay huge dividends in the way the United States fights wars for years to come. His efforts were recognized with his selection as the Air Combat Command's "Major John S. Patton Outstanding Active Duty Intelligence Officer of the Year" for 1999. The singularly distinctive accomplishments of Captain Birchum reflect great credit upon himself and the United States Air Force.

GIVEN UNDER MY HAND




**WILLIAM T. HOBBINS**
Lieutenant General, USAF
Commander, Twelfth Air Force

# NOMINATION FOR AWARD

| AWARD   Outstanding Active Duty Intelligence Company Grade Officer of the Year | CATEGORY Level I | AWARD PERIOD 1999 |
|---|---|---|

| RANK/NAME OF NOMINEE *(Last, First, Middle Initial)* | | SSN |
|---|---|---|
| 1ST LT BIRCHUM, ROBERT L. | | ███████7319 |

| DAFSC/DUTY TITLE |
|---|
| 14N3/Chief, Mission Planning Section/Mission Operations Chief |

| MAJCOM | UNIT/OFFICE SYMBOL/STREET ADDRESS |
|---|---|
| Air Combat Command | 13th Intelligence Squadron/DOM/5793 C. Street, Ste 1 |

| BASE/STATE/ZIP CODE | TELEPHONE *(DSN & Commercial)* |
|---|---|
| Beale AFB CA 95903 | DSN 368-4235 or (530) 634-4235 |

| RANK/NAME OF UNIT COMMANDER *(Last, First, Middle Initial)* |
|---|
| Lt Col Grundhauser, Larry K. |

SPECIFIC ACCOMPLISHMENTS *(Use single-spaced, bullet format)*

**Outstanding Leadership:**
- Unrivaled leadership...experience and skill critical to Deployable Ground Station-Two (DGS-2) success during Operation ALLIED FORCE...NATO's air campaign against the Federal Republic of Yugoslavia
- Led 18 mission planners to plan over 17,000 and over 1000 time sensitive imagery intelligence products
  -- Ensured DGS-2 around-the-clock mission planning coverage during a 700 percent increase in ops tempo
- First-rate Mission Operations Chief (MOC)...directed 9 U-2 combat missions and led a mission crew of 90
  -- Certified seven Mission Operations Chiefs...three during demanding high combat operations tempo
  -- Ensured safety of flight during three U-2 aircraft inflight aborts...focal between pilot and forward base
- Superb leadership undertaking double duty responsibilities as Chief of Mission Planning and Senior MOC
- Led intel ops for 62 high visibility U-2 missions for Operations JOINT GUARD/JOINT FORGE...key to CINCUSEUR ability to ensure strict compliance of Dayton Peace Accords in the Balkans theater
  -- Provided first reporting of emergency beacon activations and ordered direct steer of U-2 for coverage
- Expedited short-notice, prioritized intelligence for EUCOM Operations FLEXIBLE ANVIL and SKY ANVIL...direct impact on successful planning of 300 USAFE imagery requests during the Kosovo crisis
  -- DGS-2 point man for targeting exercise--coordinated operations with BDA experts and theater planners

**Exemplary Improvements to Intelligence Warfighting Capabilities:**
- Aggressively worked U-2 synchronization efforts with Master Air Attack Plan during ALLIED FORCE
- Handpicked to work at Combined Air Operations Center with USAFE and NATO planners on "look-shoot-look" collection strategy for U-2...quickly satisfied unique method of tracking time-over-target data
- Overhauled U-2 collection process...provided theater commanders with invaluable target information
  -- Improved monitoring of high-threat mobile targets contributing to unprecedented information dominance
  -- Artfully developed overnight U-2 Kosovo overflight collection track for C2...ensured swift coordination
- Point man for "quick look" battle damage assessment of NATO airstrikes providing targeting intelligence to warfighter...key role in DGS-2 being credited with destruction of 28 aircraft and 39 radar/missile sites
- Praised by COMSIXTHFLT for "last-look" Tomahawk cruise missile targeting...managed correlation of target grid with collected imagery--ensured timely reporting--saved $ millions in unnecessary restrikes
- Delivered fused, correlated, and mensurated intelligence to warfighters...perfected use of Rapid Targeting sensor to shooter system...first use utilizing U-2 imagery resulted in combat kill--cinched U-2 role in ATO
- Oversaw hundreds of ad hoc in-flight imagery taskings for "flex targeting"...Result: Critical, timely intelligence was immediately reported to national, theater, and NATO commanders for restrike options
- Expertise recognized during ALLIED FORCE...provided critical insights and leadership for Joint Universal Lessons Learned (JULL)--comprehensive afteraction assessment of DGS-2's war effort

**Outstanding Performance in Accomplishing an Exceptionally Demanding Task or Program:**
- Refined U-2 "flex targeting" process for NATO warfighters...combat tested Reachback for precision strike
- Expertise vital in identifying critical shortfalls of million dollar mission planning upgrade prompted time-sensitive software fixes, avoiding mission degradation and saving the Air Force thousands of dollars
  -- Ensured U-2 mission planning capabilities were in-place for dynamic retasking and sensor cross-cueing
- Key to solving STRATCOM and ACC's U-2 Single Integrated Operational Plan (SIOP) mission planning shortfalls...covered all required U-2 SIOP tracks in record time--received personal accolades from CINC
  -- Briefed Admiral Mies, CINCUSSTRATCOM on SIOP U-2 mission planning challenges and shortfalls
- Facilitated DGS-2 participation in JTFEX 00-1 ETP Exercise...lead MOC for Joint exercise--provided near-real-time U-2 imagery and signals intelligence and cross cueing capability to COMTHIRDFLT
- Selected to brief at Integrated Air Defense System conference...talked U-2 lessons learned during combat
- Aggressively pursued IG readiness...swiftly organized a security inspection team to receive training in